# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** NEW YORK
### ALBANY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ROSEMARIE HABERL | § | Case No. 11-13262 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Gregory G. Harris, Esq., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 214,763.00
*(Without deducting any secured claims)*

Assets Exempt: 61,637.00

Total Distributions to Claimants: 8,193.78

Claims Discharged
Without Payment: 269,345.99

Total Expenses of Administration: 1,806.26

3) Total gross receipts of $ 10,000.04  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 10,000.04  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 214,563.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,806.26 | 1,806.26 | 1,806.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 41,611.00 | 36,001.20 | 36,001.20 | 8,193.78 |
| **TOTAL DISBURSEMENTS** | $ 256,174.00 | $ 37,807.46 | $ 37,807.46 | $ 10,000.04 |

4)  This case was originally filed under chapter 7 on  10/19/2011 .  The case was pending for 45 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/14/2015                    By:/s/Gregory G. Harris, Esq.
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference Action | 1241-000 | 10,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 0.04 |
| **TOTAL GROSS RECEIPTS** | | **$ 10,000.04** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America Home Loans PO Box 26078 Greensboro, NC 27420 | | 70,039.00 | NA | NA | 0.00 |
| | First National Bank of Scotia 201 Mohawk Avenue Schenectady, NY 12302 | | 13,144.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hudson River Community Credit Union 312 Palmer Avenue Corinth, NY 12822 | | 131,380.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 214,563.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GREGORY G. HARRIS | 2100-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| GREGORY G. HARRIS | 2200-000 | NA | 29.70 | 29.70 | 29.70 |
| Bank of America | 2600-000 | NA | 6.56 | 6.56 | 6.56 |
| EmpireNationalBank | 2600-000 | NA | 20.00 | 20.00 | 20.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,806.26 | $ 1,806.26 | $ 1,806.26 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advanta Credit Cards PO Box 5657 Hicksville, NY 11802 | | 3,615.00 | NA | NA | 0.00 |
| | Capital One PO Box 71083 Charlotte, NC 28272 | | 5,299.00 | NA | NA | 0.00 |
| | Capital One/Bankruptcy PO Box 54529 Oklahoma City, OK 73154 | | 3,036.00 | NA | NA | 0.00 |
| | Capital One/Bankruptcy PO Box 85167 Richmond, VA 23285 | | 5,204.00 | NA | NA | 0.00 |
| | Capital One/Bankruptcy PO Box 85167 Richmond, VA 23285 | | 4,906.00 | NA | NA | 0.00 |
| | Chase PO Box 15153 Wilmington, DE 19886 | | 2,238.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase PO Box 15153 Wilmington, DE 19886 | | 12,206.00 | NA | NA | 0.00 |
| | SST Card Services PO Box 23060 Columbus, GA 31902 | | 5,107.00 | NA | NA | 0.00 |
| 7 | Ecast Settlement Corporation | 7100-000 | NA | 108.40 | 108.40 | 41.57 |
| 11 | Ge Capital Retail Bank | 7100-000 | NA | 112.47 | 112.47 | 43.14 |
| 8 | Midland Funding Llc | 7100-000 | NA | 602.88 | 602.88 | 231.20 |
| 9 | Midland Funding Llc | 7100-000 | NA | 95.60 | 95.60 | 36.66 |
| 10 | Midland Funding Llc | 7100-000 | NA | 571.54 | 571.54 | 219.19 |
| 2 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 6,886.58 | 6,886.58 | 1,320.50 |
| 3 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 5,239.45 | 5,239.45 | 2,009.33 |
| 4 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 9,345.46 | 9,345.46 | 1,791.99 |
| 5 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 10,244.04 | 10,244.04 | 1,964.30 |
| 6 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 904.44 | 904.44 | 173.43 |
| 1 | N. A. Capital One Bank (Usa) | 7100-000 | NA | 1,890.34 | 1,890.34 | 362.47 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 41,611.00 | $ 36,001.20 | $ 36,001.20 | $ 8,193.78 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 11-13262 | REL | Judge: | Robert E. Littlefield Jr. | Trustee Name: | Gregory G. Harris, Esq. |
| Case Name: | ROSEMARIE HABERL | | | | Date Filed (f) or Converted (c): | 10/19/2011 (f) |
| | | | | | 341(a) Meeting Date: | 11/15/2011 |
| For Period Ending: | 07/14/2015 | | | | Claims Bar Date: | 04/09/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Primary Residence Location: 5 Barcelona Drive, Clifton Park | 260,000.00 | 0.00 | | 0.00 | FA |
| 2.  Checking Account Bank of America Savings HSBC | 500.00 | 500.00 | | 0.00 | FA |
| 3.  all household goods and furnishings Location: 5 Barcelona Dr | 500.00 | 0.00 | | 0.00 | FA |
| 4.  all clothing Location: 5 Barcelona Drive, Clifton Park NY 12 | 200.00 | 0.00 | | 0.00 | FA |
| 5.  2007 Buick Rendevous Location: 5 Barcelona Drive, Clifton Pa | 15,200.00 | 0.00 | | 0.00 | FA |
| 6.  Preference Action (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.04 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $276,400.00 | $10,500.00 | | $10,000.04 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Awaiting June 2015 bank statements so TDR can be filed

RE PROP #        6    --    Trustee identified real estate transfer from debtor/spouse to spouse just prior to filing,
Court approved compromise/settlement of potential cause of action.

Initial Projected Date of Final Report (TFR): 04/01/2013        Current Projected Date of Final Report (TFR): 05/01/2015

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-13262

Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639

For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.

Bank Name: Bank of America

Account Number/CD#: XXXXXX8188

BOFA - Money Market Account

Blanket Bond (per case limit): $6,324,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $25.00 |
| 05/16/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $125.00 |
| 05/23/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $150.00 |
| 05/23/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $250.00 |
| 05/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $350.00 |
| 05/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $405.00 |
| 05/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $430.00 |
| 06/06/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $455.00 |
| 06/06/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $555.00 |
| 06/09/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $610.00 |
| 06/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $635.00 |
| 06/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $735.00 |

Page Subtotals:                                                                $735.00         $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-13262 | | | | Trustee Name: Gregory G. Harris, Esq. | |
| Case Name: ROSEMARIE HABERL | | | | Bank Name: Bank of America | |
| | | | | Account Number/CD#: XXXXXX8188 | |
| | | | | BOFA - Money Market Account | |
| Taxpayer ID No: XX-XXX2639 | | | | Blanket Bond (per case limit): $6,324,000.00 | |
| For Period Ending: 07/14/2015 | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $790.00 |
| 06/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $815.00 |
| 06/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $915.00 |
| 06/25/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $970.00 |
| 06/28/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $995.00 |
| 06/28/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $1,095.00 |
| 06/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $0.73 | $1,094.27 |
| 07/02/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,149.27 |
| 07/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $1,174.27 |
| 07/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $1,274.27 |
| 07/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,329.27 |
| 07/11/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $1,354.27 |
| 07/11/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $1,454.27 |
| | | | Page Subtotals: | | $720.00 | $0.73 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-13262

Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639

For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.

Bank Name: Bank of America

Account Number/CD#: XXXXXX8188

BOFA - Money Market Account

Blanket Bond (per case limit): $6,324,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,509.27 |
| 07/19/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $1,534.27 |
| 07/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,589.27 |
| 07/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $1,689.27 |
| 07/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $1,714.27 |
| 07/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,769.27 |
| 07/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.01 | | $1,769.28 |
| 07/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $1.78 | $1,767.50 |
| 08/01/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $1,792.50 |
| 08/06/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $1,847.50 |
| 08/07/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $1,947.50 |
| 08/07/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $2,047.50 |
| 08/07/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,072.50 |

Page Subtotals: $620.01    $1.78

UST Form 101-7-TDR (10/1/2010) *(Page: 10)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-13262
Case Name: ROSEMARIE HABERL

Trustee Name: Gregory G. Harris, Esq.
Bank Name: Bank of America
Account Number/CD#: XXXXXX8188
BOFA - Money Market Account

Taxpayer ID No: XX-XXX2639
For Period Ending: 07/14/2015

Blanket Bond (per case limit): $6,324,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | | 1241-000 | $55.00 | | $2,127.50 |
| 08/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,152.50 |
| 08/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $2,252.50 |
| 08/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | | 1241-000 | $55.00 | | $2,307.50 |
| 08/22/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $2,407.50 |
| 08/22/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,432.50 |
| 08/24/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $2,487.50 |
| 08/29/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $2,587.50 |
| 08/29/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,612.50 |
| 08/31/12 | INT | Bank of America | Interest Rate  0.010 | 1270-000 | $0.02 | | $2,612.52 |
| 08/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $2.66 | $2,609.86 |
| 09/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $2,664.86 |
| 09/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,689.86 |

Page Subtotals:                                                                    $620.02          $2.66

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX8188 |
| | BOFA - Money Market Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | INT | Bank of America | | 1270-000 | $0.01 | | $2,689.87 |
| 09/14/12 | | Bank of America | | 2600-000 | | $1.39 | $2,688.48 |
| 09/14/12 | | Transfer to Acct# XXXXXX2688 | Transfer of Funds | 9999-000 | | $2,688.48 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $2,695.04 | $2,695.04 |
| Less: Bank Transfers/CD's | $0.00 | $2,688.48 |
| Subtotal | $2,695.04 | $6.56 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $2,695.04 | $6.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*

Page Subtotals: $0.01 $2,689.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX2688 |
| | General Checking Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Transfer from Acct# XXXXXX8188 | Transfer of Funds | 9999-000 | $2,688.48 | | $2,688.48 |
| 09/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $2,708.48 |
| 09/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,733.48 |
| 09/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $2,788.48 |
| 09/18/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $2,808.48 |
| 09/18/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,833.48 |
| 09/21/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $2,888.48 |
| 09/25/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $2,908.48 |
| 09/25/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $2,933.48 |
| 09/28/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $2,988.48 |
| 10/02/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,008.48 |
| 10/02/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,033.48 |
| 10/09/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,088.48 |
| | | | Page Subtotals: | | $3,088.48 | $0.00 | |

Document      Page   14 of 33

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-13262
Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639
For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX2688
General Checking Account
Blanket Bond (per case limit): $6,324,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,108.48 |
| 10/10/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,133.48 |
| 10/10/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,188.48 |
| 10/16/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,208.48 |
| 10/16/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,233.48 |
| 10/23/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,288.48 |
| 10/23/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,308.48 |
| 10/23/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,333.48 |
| 10/29/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,388.48 |
| 10/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,408.48 |
| 10/30/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,433.48 |
| 11/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,488.48 |

Page Subtotals:                                        $400.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No:  11-13262 | | Trustee Name:  Gregory G. Harris, Esq. | |
| Case Name:  ROSEMARIE HABERL | | Bank Name:  EmpireNationalBank | |
| | | Account Number/CD#:  XXXXXX2688 | |
| | | General Checking Account | |
| Taxpayer ID No:  XX-XXX2639 | | Blanket Bond (per case limit):  $6,324,000.00 | |
| For Period Ending:  07/14/2015 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $3,588.48 |
| 11/08/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,608.48 |
| 11/08/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,633.48 |
| 11/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,688.48 |
| 11/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,708.48 |
| 11/14/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,733.48 |
| 11/14/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,788.48 |
| 11/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,808.48 |
| 11/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,833.48 |
| 11/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,888.48 |
| 11/28/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $3,908.48 |
| 11/28/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $3,933.48 |

| | | Page Subtotals: | | | $445.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX2688 |
| | General Checking Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $3,988.48 |
| 12/04/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,008.48 |
| 12/04/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,033.48 |
| 12/12/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $4,088.48 |
| 12/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,108.48 |
| 12/13/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,133.48 |
| 12/17/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $4,188.48 |
| 12/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,208.48 |
| 12/20/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,233.48 |
| 12/27/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $4,288.48 |
| 12/27/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,308.48 |
| 12/27/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,333.48 |

| | | |
|---|---|---|
| Page Subtotals: | $400.00 | $0.00 |

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX2688 |
| | General Checking Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $55.00 | | $4,388.48 |
| 12/31/12 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,408.48 |
| 01/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,433.48 |
| 01/08/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,453.48 |
| 01/08/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,478.48 |
| 01/15/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,498.48 |
| 01/15/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,523.48 |
| 01/24/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,543.48 |
| 01/24/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,568.48 |
| 01/29/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,588.48 |
| 01/29/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,613.48 |
| 02/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,633.48 |

| | | | Page Subtotals: | | $300.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-13262
Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639
For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX2688
General Checking Account
Blanket Bond (per case limit): $6,324,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,658.48 |
| 02/15/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,678.48 |
| 02/15/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,703.48 |
| 02/25/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $4,753.48 |
| 02/25/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,778.48 |
| 02/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $20.00 | | $4,798.48 |
| 02/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,823.48 |
| 02/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,848.48 |
| 03/04/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $4,898.48 |
| 03/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,923.48 |
| 03/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $4,948.48 |
| 03/14/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $4,998.48 |

Page Subtotals:    $365.00    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-13262 | | Trustee Name: | Gregory G. Harris, Esq. | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: ROSEMARIE HABERL

Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX2688
General Checking Account

Taxpayer ID No: XX-XXX2639
For Period Ending: 07/14/2015

Blanket Bond (per case limit): $6,324,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,023.48 |
| 03/14/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,048.48 |
| 03/19/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,098.48 |
| 03/19/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,123.48 |
| 03/19/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,148.48 |
| 03/25/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,198.48 |
| 03/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $10.00 | | $5,208.48 |
| 03/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,233.48 |
| 04/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,283.48 |
| 04/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $10.00 | | $5,293.48 |
| 04/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,318.48 |
| 04/09/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,368.48 |

| | Page Subtotals: | | $370.00 | $0.00 |
|---|---|---|---|---|

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-13262

Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639

For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX2688

General Checking Account

Blanket Bond (per case limit): $6,324,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $10.00 | | $5,378.48 |
| 04/09/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,403.48 |
| 04/17/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,453.48 |
| 04/17/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $10.00 | | $5,463.48 |
| 04/17/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,488.48 |
| 04/29/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,513.48 |
| 04/29/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,563.48 |
| 04/29/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,588.48 |
| 04/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,638.48 |
| 04/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $5,738.48 |
| 05/07/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,763.48 |
| 05/07/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,788.48 |

Page Subtotals:          $420.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-13262

Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639

For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX2688

General Checking Account

Blanket Bond (per case limit): $6,324,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $5,838.48 |
| 05/07/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $100.00 | | $5,938.48 |
| 05/21/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,963.48 |
| 05/21/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $5,988.48 |
| 05/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,013.48 |
| 05/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,063.48 |
| 06/04/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,088.48 |
| 06/04/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,138.48 |
| 06/13/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,163.48 |
| 06/13/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,213.48 |
| 06/21/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,238.48 |
| 06/21/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,288.48 |

|  |  | Page Subtotals: |  |  | $500.00 | $0.00 |  |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-13262

Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639

For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX2688

General Checking Account

Blanket Bond (per case limit): $6,324,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,313.48 |
| 06/25/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,363.48 |
| 07/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,413.48 |
| 07/02/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,438.48 |
| 07/12/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Settlement funds | 1241-000 | $50.00 | | $6,488.48 |
| 07/12/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,513.48 |
| 07/16/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,538.48 |
| 07/16/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,588.48 |
| 07/22/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,613.48 |
| 07/23/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,663.48 |
| 07/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,688.48 |
| 07/30/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,738.48 |

Page Subtotals:    $450.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX2688 |
| | General Checking Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,763.48 |
| 08/06/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,813.48 |
| 08/13/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,838.48 |
| 08/13/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,888.48 |
| 08/20/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,913.48 |
| 08/20/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $6,963.48 |
| 08/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $6,988.48 |
| 08/27/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,038.48 |
| 09/03/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $7,063.48 |
| 09/03/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,113.48 |
| 09/10/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $7,138.48 |
| 09/10/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,188.48 |

| | | | Page Subtotals: | | $450.00 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-13262                                        Trustee Name: Gregory G. Harris, Esq.                        Exhibit 9
Case Name: ROSEMARIE HABERL                  Bank Name: EmpireNationalBank
                                                                          Account Number/CD#: XXXXXX2688
                                                                          General Checking Account
Taxpayer ID No: XX-XXX2639                       Blanket Bond (per case limit): $6,324,000.00
For Period Ending: 07/14/2015                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $7,213.48 |
| 09/18/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,263.48 |
| 09/26/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $7,288.48 |
| 09/26/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,338.48 |
| 10/01/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $25.00 | | $7,363.48 |
| 10/01/13 | 6 | HABERL, ROSEMARIE 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Preference Litigation Proceeds | 1241-000 | $50.00 | | $7,413.48 |
| 10/08/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $25.00 | | $7,438.48 |
| 10/08/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $50.00 | | $7,488.48 |
| 10/17/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $50.00 | | $7,538.48 |
| 10/17/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $25.00 | | $7,563.48 |
| 10/23/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $45.00 | | $7,608.48 |
| 11/08/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment | 1241-000 | $25.00 | | $7,633.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*                Page Subtotals:                        $445.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. | Exhibit 9 |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX2688 | |
| | General Checking Account | |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 | |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $7,658.48 |
| 11/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $7,683.48 |
| 12/02/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $7,708.48 |
| 12/09/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $7,733.48 |
| 12/09/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $115.00 | | $7,848.48 |
| 12/09/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $7,873.48 |
| 12/09/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $115.00 | | $7,988.48 |
| 12/13/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,013.48 |
| 12/13/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,038.48 |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,063.48 |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,113.48 |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,138.48 |

| | Page Subtotals: | | | $505.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. | Exhibit 9 |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX2688 | |
| | General Checking Account | |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 | |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,163.48 |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,213.48 |
| 12/27/13 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,238.48 |
| 01/15/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,263.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment Check #0070862922 | 1241-000 | $25.00 | | $8,288.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,313.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,363.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,388.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,438.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,463.48 |
| 01/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,488.48 |
| 01/31/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,513.48 |

| | | |
|---|---|---|
| | Page Subtotals: | $375.00    $0.00 |

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 11-13262
Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639
For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.
Bank Name: EmpireNationalBank
Account Number/CD#: XXXXXX2688

General Checking Account
Blanket Bond (per case limit): $6,324,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,563.48 |
| 02/06/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,588.48 |
| 02/07/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,638.48 |
| 02/07/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,663.48 |
| 02/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,688.48 |
| 02/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,738.48 |
| 02/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,763.48 |
| 02/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,788.48 |
| 02/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,838.48 |
| 02/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,863.48 |
| 03/03/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,888.48 |
| 03/03/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $8,938.48 |

UST Form 101-7-TDR (10/1/2010) (Page: 27)

Page Subtotals:                    $425.00          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-13262                              Trustee Name: Gregory G. Harris, Esq.          **Exhibit 9**
Case Name: ROSEMARIE HABERL                    Bank Name: EmpireNationalBank
                                               Account Number/CD#: XXXXXX2688
                                               General Checking Account
Taxpayer ID No: XX-XXX2639                     Blanket Bond (per case limit): $6,324,000.00
For Period Ending: 07/14/2015                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,963.48 |
| 03/10/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $8,988.48 |
| 03/10/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,013.48 |
| 03/10/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,063.48 |
| 03/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,088.48 |
| 03/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,138.48 |
| 03/18/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,163.48 |
| 03/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,188.48 |
| 03/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,238.48 |
| 03/24/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,263.48 |
| 03/31/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,288.48 |
| 03/31/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,338.48 |

Page Subtotals:                                      $400.00        $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX2688 |
| | General Checking Account |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,363.48 |
| 04/07/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,388.48 |
| 04/07/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,438.48 |
| 04/07/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,463.48 |
| 04/11/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,488.48 |
| 04/11/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,538.48 |
| 04/11/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,563.48 |
| 04/21/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,588.48 |
| 04/21/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,638.48 |
| 04/21/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,663.48 |
| 04/25/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,688.48 |
| 04/25/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,738.48 |

| | | |
|---|---|---|
| Page Subtotals: | $400.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 11-13262 | | | Trustee Name: Gregory G. Harris, Esq. | | | |
| Case Name: ROSEMARIE HABERL | | | Bank Name: EmpireNationalBank | | | |
| | | | Account Number/CD#: XXXXXX2688 | | | |
| | | | General Checking Account | | | |
| Taxpayer ID No: XX-XXX2639 | | | Blanket Bond (per case limit): $6,324,000.00 | | | |
| For Period Ending: 07/14/2015 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,763.48 |
| 05/02/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,788.48 |
| 05/02/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $50.00 | | $9,838.48 |
| 05/02/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,863.48 |
| 06/25/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,888.48 |
| 07/01/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,913.48 |
| 07/08/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,938.48 |
| 07/15/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,963.48 |
| 07/23/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $25.00 | | $9,988.48 |
| 08/01/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $9,978.48 |
| 09/02/14 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $10.00 | $9,968.48 |
| 09/15/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY  12065 | Installment Payment | 1241-000 | $5.00 | | $9,973.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Page Subtotals:                                                     $255.00          $20.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 11-13262 | Trustee Name: Gregory G. Harris, Esq. | |
| Case Name: ROSEMARIE HABERL | Bank Name: EmpireNationalBank | |
| | Account Number/CD#: XXXXXX2688 | |
| | General Checking Account | |
| Taxpayer ID No: XX-XXX2639 | Blanket Bond (per case limit): $6,324,000.00 | |
| For Period Ending: 07/14/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment Reversal stop pay placed by debtor on check | 1241-000 | ($25.00) | | $9,948.48 |
| 11/20/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment Reversal stop pay placed by debtor on check | 1241-000 | ($25.00) | | $9,923.48 |
| 11/20/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Installment Payment Reversal stop pay placed by debtor on check | 1241-000 | ($50.00) | | $9,873.48 |
| 12/22/14 | 6 | ROSEMARIE HABERL 5 BARCELONA DRIVE CLIFTON PARK, NY 12065 | Settlement Proceeds | 1241-000 | $100.00 | | $9,973.48 |
| 06/01/15 | 1001 | GREGORY G. HARRIS Five Clinton Square Albany, NY 12207 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $1,750.00 | $8,223.48 |
| 06/01/15 | 1002 | GREGORY G. HARRIS Five Clinton Square Albany, NY 12207 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $29.70 | $8,193.78 |
| 06/01/15 | 1003 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 1 representing a payment of 38.35 % per court order. | 7100-000 | | $362.47 | $7,831.31 |
| 06/01/15 | 1004 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 2 representing a payment of 38.35 % per court order. | 7100-000 | | $1,320.50 | $6,510.81 |
| 06/01/15 | 1005 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 3 representing a payment of 38.35 % per court order. | 7100-000 | | $2,009.33 | $4,501.48 |
| 06/01/15 | 1006 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 4 representing a payment of 38.35 % per court order. | 7100-000 | | $1,791.99 | $2,709.49 |
| 06/01/15 | 1007 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 5 representing a payment of 38.35 % per court order. | 7100-000 | | $1,964.30 | $745.19 |

| | | | Page Subtotals: | | $0.00 | $9,228.29 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-13262  
Case Name: ROSEMARIE HABERL

Taxpayer ID No: XX-XXX2639  
For Period Ending: 07/14/2015

Trustee Name: Gregory G. Harris, Esq.  
Bank Name: EmpireNationalBank  
Account Number/CD#: XXXXXX2688  
General Checking Account  
Blanket Bond (per case limit): $6,324,000.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/15 | 1008 | N. A. Capital One Bank (Usa) Capital One Bank (Usa), N.A. Po Box 71083 Charlotte, Nc 28272-1083 | Final distribution to claim 6 representing a payment of 38.35 % per court order. | 7100-000 | | $173.43 | $571.76 |
| 06/01/15 | 1009 | Ecast Settlement Corporation C/O Bass & Associates, P.C. 3936 E Ft. Lowell, Suite 200 Tucson, Az 85712 | Final distribution to claim 7 representing a payment of 38.35 % per court order. | 7100-000 | | $41.57 | $530.19 |
| 06/01/15 | 1010 | Midland Funding Llc By Its Authorized Agent Recoser, Llc 25 Se 2Nd Ave, Suite 1120 Miami, Fl 33131-1605 | Final distribution to claim 8 representing a payment of 38.35 % per court order. | 7100-000 | | $231.20 | $298.99 |
| 06/01/15 | 1011 | Midland Funding Llc By Its Authorized Agent Recoser, Llc 25 Se 2Nd Ave, Suite 1120 Miami, Fl 33131-1605 | Final distribution to claim 9 representing a payment of 38.35 % per court order. | 7100-000 | | $36.66 | $262.33 |
| 06/01/15 | 1012 | Midland Funding Llc By Its Authorized Agent Recoser, Llc 25 Se 2Nd Ave, Suite 1120 Miami, Fl 33131-1605 | Final distribution to claim 10 representing a payment of 38.35 % per court order. | 7100-000 | | $219.19 | $43.14 |
| 06/01/15 | 1013 | Ge Capital Retail Bank C/O Recovery Management Systems Corp 25 Se 2Nd Ave Suite 1120 Miami Fl 33131-1605 | Final distribution to claim 11 representing a payment of 38.35 % per court order. | 7100-000 | | $43.14 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $9,993.48 | $9,993.48 |
| Less: Bank Transfers/CD's | $2,688.48 | $0.00 |
| Subtotal | $7,305.00 | $9,993.48 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7,305.00 | $9,993.48 |

Page Subtotals:     $0.00     $745.19

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX2688 - General Checking Account | $7,305.00 | $9,993.48 | $0.00 |
| XXXXXX8188 - BOFA - Money Market Account | $2,695.04 | $6.56 | $0.00 |
| | $10,000.04 | $10,000.04 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $10,000.04 | |
| Total Gross Receipts: | $10,000.04 | |